# EXHIBIT D
# (REPRODUCTION & EXEMPLIFICATION)

Agility IP Law, LLP
Itemization of Costs

*HTC Corporation et al v. Technology Properties Limited et al*
Case No. 5:08-cv-00882 PSG

| Date | Vendor | Description | Initial Amount | Amended Amount | Category | Authority | Notes |
|---|---|---|---|---|---|---|---|
| 4/15/2008 | Cooper Patent Search & Service | Obtain US Patent 6,598,148, 5,809,336, 5,784,584 | $742.60 | $742.60 | Reproduction | Civil L.R. 54-3(d)(1) | No change |
| 3/24/2010 | Cooper Patent Search & Service | P Parker: patent 5,247,212 | $451.35 | $451.35 | Reproduction | Civil L.R. 54-3(d)(1) | No change |
| 1/31/2011 | Cooper Patent Search & Service | Copy of the file wrapper without ref to US Patent 4,689,581 | $148.00 | $148.00 | Reproduction | Civil L.R. 54-3(d)(1) | No change |
| 4/15/2008 | Delphion, Inc. | Delphion Inc - Patent US06598148 | $3.00 | $3.00 | Reproduction | Civil L.R. 54-3(d)(1) | No change |
| 9/12/2008 | Delphion, Inc. | Delphion: copies of patents | $12.00 | $12.00 | Reproduction | Civil L.R. 54-3(d)(1) | No change |
| 2/4/2009 | Delphion, Inc. | Delphion: TPL Patent Charges | $33.00 | $33.00 | Reproduction | Civil L.R. 54-3(d)(1) | No change |
| 2/13/2009 | Landon IP, Inc. | 2 Patent Title Searches | $103.75 | $103.75 | Reproduction | Civil L.R. 54-3(d)(1) | No change |
| 2/18/2009 | Landon IP, Inc. | Patent File History 90/002593 | $184.25 | $184.25 | Reproduction | Civil L.R. 54-3(d)(1) | No change |
| 7/26/2010 | Amazon.com | Hard drives for TPL productions to 3 plaintiffs (HTC, Barco, Acer) | $211.88 | $70.63 | Reproduction | Civil L.R. 54-3(d)(2) | Reduced to 1/3 |
| 10/25/2010 | Amazon.com | 3 Hard Drives for TPL licensee correspondence production to 3 plaintiffs (HTC, Barco, Acer) | $149.97 | $49.99 | Reproduction | Civil L.R. 54-3(d)(2) | Reduced to 1/3 |
| 11/17/2010 | Amazon.com | Hard drives for TPL productions to 3 plaintiffs (HTC, Barco, Acer) | $127.96 | $42.65 | Reproduction | Civil L.R. 54-3(d)(2) | Reduced to 1/3 |
| 3/29/2011 | Amazon.com | G Glass: 8: Amazon.com: 5x hard drives for TPL email prod. to 3 plaintiffs (HTC, Barco, Acer) | $194.90 | $64.97 | Reproduction | Civil L.R. 54-3(d)(2) | Reduced to 1/3 |
| 11/8/2011 | Amazon.com | G Glass: flash drives for document production/collections to 3 plaintiffs (HTC, Barco, Acer) | $79.00 | $26.33 | Reproduction | Civil L.R. 54-3(d)(2) | Reduced to 1/3 |
| 9/17/2012 | Best Buy | USB and back up drives for document production | $401.00 | $401.00 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 9/29/2012 | Best Buy | Hard drives for document production | $389.67 | $389.67 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 01/03/2013 | Best Buy | Hard drives for document production | $477.36 | $477.36 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 10/31/2010 | Iris Data Services, LLC | Tiff processing w/Metadata extraction | $5,815.92 | $5,815.92 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 3/31/2011 | Iris Data Services, LLC | Tiff processing w/Metadata extraction | $3,694.96 | $3,694.96 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 4/6/2011 | Iris Data Services, LLC | G Glass: 2x Tiff Processing w/Metadata extraction | $5,718.91 | $5,718.91 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 4/19/2011 | Iris Data Services, LLC | Tiff processing w/Metadata extraction | $1,939.31 | $1,939.31 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 9/20/2011 | Iris Data Services, LLC | Tiff Processing w/Metadata Extration; OCR; Tech time | $3,205.01 | $3,205.01 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 11/22/2011 | WARP 9 | Warp 9 Inv #1122201108 - Scanning for production to HTC | $12.56 | $12.56 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 12/31/2011 | WARP 9 | Warp 9 Inv #12312011233- Scanning for production to HTC | $13.08 | $13.08 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 01/23/2012 | WARP 9 | Warp 9 Inv #12011012 - Scanning for production to HTC | $578.92 | $578.92 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 01/30/2012 | WARP 9 | Warp 9 Inv #201162 - Scanning for production to HTC | $42.06 | $42.06 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 02/06/2012 | WARP 9 | Warp 9 Inv #201223 - Scanning for production to HTC | $42.06 | $42.06 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 02/13/2012 | WARP 9 | Warp 9 Inv #201306 - Scanning for production to HTC | $42.06 | $42.06 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 04/02/2012 | WARP 9 | Warp 9 Inv #120171 - Scanning for production to HTC | $170.71 | $170.71 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 08/06/2012 | WARP 9 | Warp 9 Inv #1202639 - Scanning for production to HTC | $279.93 | $279.93 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 10/08/2012 | WARP 9 | Warp 9 Inv #1202903 - Scanning for production to HTC | $289.41 | $289.41 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 10/15/2012 | WARP 9 | Warp 9 Inv #1202933 - Scanning for production to HTC | $2,487.89 | $2,487.89 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 10/22/2012 | WARP 9 | Warp 9 Inv #1202964 - Scanning for production to HTC | $2,623.07 | $2,623.07 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 12/03/2012 | WARP 9 | Warp 9 Inv #203149 - Scanning for production to HTC | $2,380.05 | $2,380.05 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 01/14/2013 | WARP 9 | Warp 9 Inv #1203345 re discovery - Photocopying for production to HTC | $3,561.50 | $3,561.50 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 03/12/2013 | WARP 9 | Warp 9 Inv #1203686 - Scanning /coding for production to HTC | $158.93 | $158.93 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 03/19/2013 | WARP 9 | Warp 9 Inv #1203719 - Scanning for production to HTC | $8.16 | $8.16 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 04/01/2013 | WARP 9 | Warp 9 Inv #1203765 - Scanning for production to HTC | $3.82 | $3.82 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 08/05/2013 | WARP 9 | Warp 9 Inv #1204308 re pre trial disclosures; damages project | $668.36 | $668.36 | Reproduction | Civil L.R. 54-3(d)(2) | No change |
| 09/19/2013 | WARP 9 | Warp 9 Inv #1204533 re boxes of trial exhibits placed next to the bench | $18,472.94 | $18,472.94 | Reproduction | Civil L.R. 54-3(d)(4) | No change |
| 09/23/2013 | WARP 9 | Warp 9 Inv #1200538 two copies of trial exhibits binders for use during trial: one for witnesses and one for opposing counsel | $13,221.28 | $6,610.64 | Reproduction | Civil L.R. 54-3(d)(4) | 50% reduced. One copy of trial exhibits needed for witnesses |
| 09/24/2013 | WARP 9 | Warp 9 Inv #1204554 two copies of trial exhibits binders for use during trial: one for witnesses and one for opposing counsel | $424.94 | $212.47 | Reproduction | Civil L.R. 54-3(d)(4) | 50% reduced. One copy of trial exhibits needed for witnesses |
| 09/25/2013 | WARP 9 | Warp 9 Inv #1204556 two copies of trial exhibits binders for use during trial: one for witnesses and one for opposing counsel | $593.01 | $296.51 | Reproduction | Civil L.R. 54-3(d)(4) | 50% reduced. One copy of trial exhibits needed for witnesses |
| 09/26/2013 | WARP 9 | Warp 9 Inv #1204563 two copies of trial exhibits binders for use during trial: one for witnesses and one for opposing counsel | $1,100.91 | $550.46 | Reproduction | Civil L.R. 54-3(d)(4) | 50% reduced. One copy of trial exhibits needed for witnesses |
| 09/27/2013 | WARP 9 | Warp 9 Inv #1204572 two copies of trial exhibits binders for use during trial: one for witnesses and one for opposing counsel | $2,070.74 | $1,035.37 | Reproduction | Civil L.R. 54-3(d)(4) | 50% reduced. One copy of trial exhibits needed for witnesses |
| 10/01/2013 | WARP 9 | Warp 9 Inv #1204583 two copies of trial exhibits binders for use during trial: one for witnesses and one for opposing counsel | $1,019.77 | $509.89 | Reproduction | Civil L.R. 54-3(d)(4) | 50% reduced. One copy of trial exhibits needed for witnesses |
| 10/01/2013 | WARP 9 | Warp 9 Inv #1204590 two copies of trial exhibits binders for use during trial: one for witnesses and one for opposing counsel | $1,674.94 | $837.47 | Reproduction | Civil L.R. 54-3(d)(4) | 50% reduced. One copy of trial exhibits needed for witnesses |
| 10/02/2013 | WARP 9 | Warp 9 Inv #1204595 two copies of trial exhibits binders for use during trial: one for witnesses and one for opposing counsel | $4,210.35 | $2,105.18 | Reproduction | Civil L.R. 54-3(d)(4) | 50% reduced. One copy of trial exhibits needed for witnesses |
| 02/03/2012 | Advanced Courtroom Technologies, Inc | Trial consultant - graphics for hearing - Trial visual aids | $12,833.05 | $12,833.05 | Exemplification | Civil L.R. 54-3(d)(5) | No change |
| 10/04/2013 | Advanced Courtroom Technologies, Inc | Trial consultant - graphics for trial - Trial visual aids | $15,230.25 | $15,230.25 | Exemplification | Civil L.R. 54-3(d)(5) | No change |
| 09/18/2013 | Amazon.com | Phone used as exhibit re MMP NCDC trial | $79.99 | $79.99 | Exemplification | Civil L.R. 54-3(d)(5) | No change |
| 10/14/2013 | FTI Consulting | Preparation of demonstratives for trial | $4,267.50 | $4,267.50 | Exemplification | Civil L.R. 54-3(d)(5) | No change |
| 09/30/2013 | LegalVision Inc. | LegalVision (graphics) re MMP NCDC trial - Trial visual aids | $8,531.25 | $8,531.25 | Exemplification | Civil L.R. 54-3(d)(5) | No change |

# COOPER PATENT SEARCH & SERVICE, LLC

2001 Jefferson Davis Highway
Suite 302
Arlington, VA 22202

Ph. 703-415-1212 Fax 703-415-1215
cpss@patentoutfitters.com

April 15, 2008

**VIA FEDEX**

FARELLA, BRAUN & MARTEL
235 Montgomery Street
19th Floor
San Francisco, CA 94104

*(handwritten stamp: EXPENSE APPROVAL / APPROV... MO / 23129 ... DATE 4/16/20... / LOC... / DESCRIPTION: Code 196)*

**Attention:** **Jonathan Parker**
**Re:** *23129*

**Invoice # 90287.1**

**Services:** Obtaining and forwarding a copy of the file wrapper without references for U.S. Patent 6,598,148.

| Service Fee | Reference Fee | File History Fee |
|---|---|---|
| $30.00 | $5.00 | $145.80 |

Item Subtotal: $180.80

**Services:** Obtaining and forwarding a copy of the file wrapper without references for U.S. Patent 5,809,336.

| Service Fee | Reference Fee | File History Fee |
|---|---|---|
| $15.00 | $5.00 | $321.30 |

Item Subtotal: $341.30

**Services:** Obtaining and forwarding a copy of the file wrapper without references for U.S. Patent 5,784,584, per your request of April 14, 2008.

| Service Fee | Reference Fee | File History Fee |
|---|---|---|
| $15.00 | $5.00 | $200.50 |

Item Subtotal: $220.50

| | |
|---|---|
| Invoice Subtotal: | **$742.60** |
| Shipping: | **$0.00** |

**Invoice Total: $742.60**

Please send payment to:

**COOPER PATENT SEARCH & SERVICE, LLC**
2001 Jefferson Davis
Suite 302
Arlington, VA 22202

Payment is due upon receipt/late after 15 days

129336

# COOPER PATENT SEARCH & SERVICE, LLC

4606 Star Flower Drive
Chantilly, VA 20151

10375

Phone: 703.272.7598  Facsimile: 703.376.8161
E-mail: cpss@patentoutfitters.com
Web: www.patentoutfitters.com

March 24, 2010

## VIA E-MAIL ONLY

FARELLA, BRAUN & MARTEL
235 Montgomery Street
19th Floor
San Francisco, CA 94104

**Attention: Jonathan Parker**                    **Invoice # 91336.1**
        **Re: _23129_**

Services:  Obtaining and forwarding via e-mail a copy of the file wrapper without cited
references of U.S. Patent 5,247,212.

| Service Fee | File History Fee |
|---|---|
| $30.00 | $167.40 |

Item Subtotal:         $197.40

Services:  Obtaining and forwarding via e-mail a copy of the file wrapper without cited
references of U.S. Patent 5,391,949, per your request of March 19, 2010.
Please note the request for the file wrapper for US Patent 5,030,853 was
cancelled by Judy, as it was available on PAIR.

| Service Fee | File History Fee |
|---|---|
| $15.00 | $238.95 |

Item Subtotal:         $253.95

Invoice Subtotal:         $451.35
Shipping:         $0.00

**Invoice Total:    $451.35**

**Please send payment to:**

**COOPER PATENT SEARCH & SERVICE, LLC**
4606 Star Flower Drive
Chantilly, VA 20151

_Payment due upon receipt_

155636

# COOPER PATENT SEARCH & SERVICE, LLC

4606 Star Flower Drive
Chantilly, VA 20151

108 39

Phone: 703.272.7598  Facsimile: 703.376.8161
E-mail: cpss@patentoutfitters.com
Web: www.patentoutfitters.com

January 31, 2011

## VIA E-MAIL ONLY

FARELLA, BRAUN & MARTEL
235 Montgomery Street
19th Floor
San Francisco, CA 94104

*(handwritten: 23129 ... DATE 2/1/2011 ... DEPT ... PG ... DESCRIPTION: ...)*

**Attention:  Jonathan Parker**

**Invoice # 91693.1**

**Re:  *23129***

Services:  Obtaining and forwarding via e-mail a copy of the file wrapper without
references of U.S. Patent 4,689,581, per your request of January 24, 2011.
Please note a hard copy will not follow.

| Service Fee | File History Fee |
|---|---|
| $30.00 | $118.00 |

| | |
|---|---|
| Item Subtotal: | $148.00 |
| Invoice Subtotal: | $148.00 |
| Shipping: | $0.00 |

**Invoice Total:    $148.00**

Please send payment to:

**COOPER PATENT SEARCH & SERVICE, LLC**
4606 Star Flower Drive
Chantilly, VA 20151

## *Payment due upon receipt/late after 30 days*



166729

Order Details

Page 1 of 1

(24)

# DELPHION

No active tra



**RESEARCH**  

My Account  Search: Quick/Number Boolean Advanced Def

staatsm
Basic User

» Tracking

» Tracking Reports

» Shopping Cart

» Order Form

» Order Status

» Upgrade

» Subscribe

» Registration Information

» Change Password

» Preferences

## Confirm Delphion Order   4/14/08

Please review your order and click Submit Order to make it final.

| Product* | Patent | Pages | Shipment Method | Pr |
|---|---|---|---|---|
| PDF document (download) | US06598198; High performance microprocessor having variable speed system clock | 16 | Download PDF | $3 |
| | | | Subtotal: | $3 |
| | | Shipping / Handling charges*: | | $0 |
| | | Sales Tax**: | | $0 |
| | | Total Price (USD): | | $3 |

$ 3 . 00

| Billing Information | |
|---|---|
| Card Holder's Name: | Mary Staats |
| Credit Card Type: | MAST |
| Credit Card Number: | **********08577 |
| Expiration (Month/Year): | 10/2008 |
| Billing Address: | 235 Montgomery Street San Francisco, CA 94104 United States |
| Email Address: | staatsm@fbm.com |

To update this information, please go to the change credit card page, then return to Checko

By using the Delphion Research she and submitting your order, you are agreeing to the Term Conditions. You may view them by clicking on the "Terms and Conditions" link at the bottom

Charges to your credit card will appear as "Delphion IPNetwork".

[ Submit Order ]  [ Cancel Order ]

\* I agree to the applicable licenses. Applicable licenses for a Product can be viewed via the F description pages.

\*\*Applicable sales tax and shipping and handling charges may be added to your total, if they included.
Applicable discounts will be applied when your charge is billed or invoiced.

**Subscribe** to
**Delphion Research**

>> Leverage the most powerful IP research tool available.

Copyright © 1997-2008 The Thor

THOMSON

Subscriptions | Web Seminars | Privacy | Terms & Conditions | Site Map | Contact U

Code 196

# 2 3 1 2 9 — J L C



# DELPHION

No active trail

( SELECT )   ( Stop Tracking )

| RESEARCH | PRODUCTS | INSIDE DELPHION |

My Account                    Search: Quick/Number  Boolean  Advanced  Derwent       Help

## Tracking                                                    Reports  Help

## Start New Trail

Use Last Client Reference:  ⦿ 23129-fisher

Set Client Reference:  ◯  Select Client      OR  Enter new Client

[ Start New Trail ]

## Last Trail

| Activity | Client Charges ▼ |
|---|---|
| PDF document (download) | $ 3.00 |
| PDF document (download) | $ 3.00 |
| PDF document (download) | $ 3.00 |
| PDF document (download) | $ 3.00 |

Time is tracked in US-Eastern time.

Printer-friendly version

**THOMSON**

Copyright © 1997-2008 The Thomson Corporation

Subscriptions  |  Web Seminars  |  Privacy  |  Terms & Conditions  |  Site Map  |  Contact Us  |  Help

# DELPHION

23965-fisher

RESEARCH    PRODUCTS    INSIDE DELPHION

My Account                    Search: Quick/Number  Boolean  Advanced  Derwent          Help

## Tracking

Reports  Help

## Start New Trail

**Use Last Client Reference:** ⦿ 23965-fisher

**Set Client Reference:** ◯ Select Client          OR  Enter new Client

[ Start New Trail ]

## Current Trail

| Activity | Client Charges |
|---|---|
| PDF document (download) | $ 3.00 |
| PDF document (download) | $ 3.00 |

Time is tracked in US Eastern time.

🖶 Printer-friendly version

THOMSON REUTERS

Copyright © 1997-2009 Thomson Reuters

Subscriptions  |  Web Seminars  |  Privacy  |  Terms & Conditions  |  Site Map  |  Contact Us  |  Help

**Landon IP, Inc.**
(formerly Landon Stark Cantwell & Paxton)
1700 Diagonal Road, Suite 450
Alexandria, VA 22314
USA

Phone:  703.486.1150
Fax:     703.892.4510
E Mail:  mail@landon-ip.com

To:   **BRIAN KEATING**
     FARELLA BRAUN + MARTEL LLP
     RUSS BUILDING
     235 MONTGOMERY STREET
     SAN FRANCISCO CA   94104

     USA
Your Ref:   23129

**Invoice**

Invoice Number:
**150043**

Order Number:
**101450**

Invoice Date:
2/13/2009

Due Date:
Due Upon Receipt

F8MBK

| Description | Amount |
|---|---|
| 5,030,853 and 5,247,212 | |
| *Approval attached.* | |
| 2 Patent Title Searches | $103.75 |

141334

Please Pay In US Dollars

| Total Invoice Amount: | $103.75 |
|---|---|



9462

**Landon IP, Inc.**
(formerly Landon Stark Cantwell & Paxton)
1700 Diagonal Road, Suite 450
Alexandria, VA 22314
USA

Phone: 703.486.1160
Fax: 703.892.4510
Email: mail@landon-ip.com

**Invoice**

Invoice Number:
150114

Order Number:
101446

To:
**BRIAN KEATING**

·FARELLA BRAUN +·MARTEL LLP
RUSS BUILDING
235 MONTGOMERY STREET
SAN FRANCISCO CA 94104

Invoice Date:
2/18/2009

Due Date:
Due Upon Receipt

Your Ref: 23129

FBMBK

| Description | Amount |
|---|---|
| Patent File History - 90/002583 | $184.25 |
| Complimentary (FREE) Web Wrapper(R) Eloc File | $0.00 |

lo.

ila/Angle: Re matter.# 23129. Do you need a hard copy?

----Original Message----
**From:** Keating, Brian (31) x4497
**Sent:** Friday, April 17, 2009 10:47 AM
**To:** Lynch, Deborah (19) x3527
**Subject:** FW: PLEASE FORWARD TO ACCOUNTS PAYABLE

Hi Deb,
We should get this paid asap if we can. the matter for this is TPL v. Acer
thanks
Brian
----Original Message----
**From:** Steve Robinson [mailto:SRobinson@landon-ip.com]
**Sent:** Friday, April 17, 2009 6:42 AM
**To:** Keating, Brian (31) x4497
**Subject:** PLEASE FORWARD TO ACCOUNTS PAYABLE

| | Total Invoice Amount: | $184.25 |
|---|---|---|




143263

BB02

$\mathcal{L}$

amazon.com

## Final Details for Order #002-6491868-7208249
Print this page for your records.

Order Placed: July 26, 2010
Amazon.com order number: 002-6491868-7208249
Order Total: $211.88

## Shipped on July 26, 2010

| Items Ordered | Price |
|---|---|
| 2 of: Cirago CST1160 160 GB USB 2.0 Portable Storage<br>Condition: New<br>Sold by: Amazon.com, LLC | $62.46 |
| 1 of: Cirago CST1500 500 GB USB 2.0 Portable Storage<br>Condition: New<br>Sold by: Amazon.com, LLC | $74.99 |

**Shipping Address:**
Gillian K. Glass
Farella Braun & Martel LLP
235 Montgomery St., 30th floor
San Francisco, CA 94104
United States

Item(s) Subtotal: $199.91
Shipping & Handling: $11.97
- - - - -
Total Before Tax: $211.88
Sales Tax: $0.00
- - - -

**Total for This Shipment: $211.88**
- - - - -

**Shipping Speed:**
One-Day Shipping

## Payment Information

**Payment Method:**
MasterCard | Last digits: 8825

**Billing Address:**
Gillian K. Glass
Farella Braun & Martel LLP
235 Montgomery St., 30th floor
San Francisco, CA 94104
United States

Item(s) Subtotal: $199.91
Shipping & Handling: $11.97
- - - - -
Total Before Tax: $211.88
Estimated Tax: $0.00
- - - - -
Grand Total: $211.88

To view the status of your order, return to Order Summary.

Please note: This is not a VAT invoice.

Conditions of Use | Privacy Notice © 1996-2010, Amazon.com, Inc. or its affiliates

**amazon**.com

## Final Details for Order #002-8947931-2177828
Print this page for your records.

**Order Placed:** October 29, 2010
**Amazon.com order number:** 002-8947931-2177828
**Order Total:** $149.97

## Shipped on October 30, 2010

| Items Ordered | Price |
|---|---|
| 3 of: *Cirago 80 GB USB 2.0 Portable External Hard Drive CST1080*<br>Condition: New<br>Sold by: Amazon.com, LLC | $49.99 |

**Shipping Address:**
Gillian K. Glass
Farella Braun & Martel LLP
235 Montgomery St., 30th floor
San Francisco, CA 94104
United States

| | |
|---|---|
| Item(s) Subtotal: | $149.97 |
| Shipping & Handling: | $0.00 |
| | ----- |
| Total Before Tax: | $149.97 |
| Sales Tax: | $0.00 |
| | ----- |

**Total for This Shipment: $149.97**
-----

**Shipping Speed:**
Two-Day Shipping

## Payment Information

**Payment Method:**
MasterCard | Last digits: 8825

**Billing Address:**
Gillian K. Glass
Farella Braun & Martel LLP
235 Montgomery St., 30th floor
San Francisco, CA 94104
United States

| | |
|---|---|
| Item(s) Subtotal: | $149.97 |
| Shipping & Handling: | $0.00 |
| | ----- |
| Total Before Tax: | $149.97 |
| Estimated Tax To Be Collected: | $0.00 |
| | ----- |

**Grand Total: $149.97**

To view the status of your order, return to Order Summary.

**Please note:** This is not a VAT invoice.

Conditions of Use | Privacy Notice © 1996-2010, Amazon.com, Inc. or its affiliates





## Final Details for Order #104-8916146-3237840
Print this page for your records.

**Order Placed:** November 17, 2010
**Amazon.com order number:** 104-8916146-3237840
**Order Total: $127.96**

## Shipped on November 17, 2010

**Items Ordered**                                                      **Price** 2312︱
2 of: *Cirago CST1500 500 GB USB 2.0 Portable Storage*                  $59.99
Condition: New
Sold by: Amazon.com, LLC

**Shipping Address:**                           Item(s) Subtotal: $119.98
Gillian K. Glass                              Shipping & Handling:   $7.98
Farella Braun & Martel LLP                                         -----
235 Montgomery St., 30th floor                 Total Before Tax: $127.96
San Francisco, CA 94104                              Sales Tax:   $0.00
United States                                                      -----

**Shipping Speed:**                           **Total for This Shipment:$127.96**
One-Day Shipping                                                  -----

## Payment Information

**Payment Method:**                             Item(s) Subtotal: $119.98
MasterCard | Last digits: 8825                Shipping & Handling:   $7.98
                                                                   -----
**Billing Address:**                            Total Before Tax: $127.96
Gillian K. Glass                      Estimated Tax To Be Collected:  $0.00
Farella Braun & Martel LLP                                         -----
235 Montgomery St., 30th floor                    **Grand Total:$127.96**
San Francisco, CA 94104
United States

To view the status of your order, return to <u>Order Summary</u>.

**Please note:** This is not a VAT invoice.

<u>Conditions of Use</u> | <u>Privacy Notice</u> © 1996-2010, Amazon.com, Inc. or its affiliates

**amazon**.com

## Final Details for Order #102-9963204-2153857

Print this page for your records.

**Order Placed:** March 28, 2011
**Amazon.com order number:** 102-9963204-2153857
**Order Total: $194.90**

## Shipped on March 29, 2011

| Items Ordered | Price |
|---|---|
| 5 of: Cirago 80 GB USB 2.0 Portable External Hard Drive CST1080<br>Condition: New<br>Sold by: Amazon.com, LLC | $34.99 |

**Shipping Address:**
Gillian K. Glass
Farella Braun & Martel LLP
235 Montgomery St., 30th floor
San Francisco, CA 94104
United States

Item(s) Subtotal: $174.95
Shipping & Handling: $19.95
-----
Total Before Tax: $194.90
Sales Tax: $0.00
-----
**Total for This Shipment:$194.90**
-----

**Shipping Speed:**
One-Day Shipping

## Payment Information

**Payment Method:**
MasterCard | Last digits: 8825

**Billing Address:**
Gillian K. Glass
Farella Braun & Martel LLP
235 Montgomery St., 30th floor
San Francisco, CA 94104
United States

Item(s) Subtotal: $174.95
Shipping & Handling: $19.95
-----
Total Before Tax: $194.90
Estimated Tax To Be Collected: $0.00
-----
**Grand Total:$194.90**

To view the status of your order, return to Order Summary.

**Please note:** This is not a VAT invoice.

Conditions of Use | Privacy Notice © 1996-2011, Amazon.com, Inc. or its affiliates

Case5:08-cv-00882-PSG Document670-4 Filed10/31/13 Page15 of 65

**amazon**.com

## Final Details for Order #102-6015914-7349018
Print this page for your records.

**Order Placed:** December 2, 2011
**Amazon.com order number:** 102-6015914-7349018

### Shipped on December 3, 2011

**Items Ordered**                                                     **Price**
1 of: *Seagate FreeAgent Go 320 GB USB 2.0 Portable External Hard Drive*    $79.00
*ST903203FDA2E1-RK (Red)*
Condition: New
Sold by: Amazon.com LLC

**Shipping Address:**                              Item(s) Subtotal: $79.00
Gillian K. Glass                               Shipping & Handling:   $0.00
Farella Braun & Martel LLP                                         -----
235 Montgomery St., 30th floor                    Total Before Tax: $79.00
San Francisco, CA 94104                                 Sales Tax:   $0.00
United States                                                       -----

**Shipping Speed:**                          **Total for This Shipment:$79.00**
Two-Day Shipping                                                     -----



To view the status of your order, return to Order Summary.

**Please note:** This is not a VAT invoice.

Conditions of Use | Privacy Notice © 1996-2011, Amazon.com, Inc. or its affiliates

WELCOME TO BEST BUY #1045
MOUNTAIN VIEW, CA 94043
(650)903-0591
Keep your receipt!

Val #:000122-184496-339868-17716W-190437-19B

1045 041 8010 09/17/12     12:38 00921055

5605731   WDBBEP0010B                 99.99
  MY PASSPORT 1TB USB 3.0 PORTA
  ITEM TAX 8.40
5605731   WDBBEP0010B                 99.99
  MY PASSPORT 1TB USB 3.0 PORTA
  ITEM TAX 8.39
5597386   STCA600100                  89.99
  SEAGATE SLIM 600GB BLACK
  ITEM TAX 7.54
5597377   STBU500102                  79.99
  SEAGATE BACKUP PLUS 500GB BLU
  ITEM TAX 6.71

                    SUBTOTAL    442.84
             SALES TAX AMOUNT    32.32
                       TOTAL    475.16

Associate # 921055

xxxxxxxxxxxx7494   MASTERCARD    475.16

WELCOME TO BEST BUY #140
SAN CARLOS, CA 94070
(650)622-0050

Keep your receipt!

Val # 000123-702780-293213-049464-601491-137

0140 003 4057 09



DRY F2000 12.37
ITEM TAX 12.37
3561719    WDBY8L0020B                    179.99
WD 2TB MY PASSPORT 3.0 PORTAB
ITEM TAX 14.83
3561719    WDBY8L0020B                    179.99
WD 2TB MY PASSPORT 3.0 PORTAB
ITEM TAX 14.86
6094193    RZ SILVER                        0.00 N
REWARD ZONE PREMIER SILVER
MEMBER ID 2763696537

                    SUBTOTAL        727.92
            SALES TAX AMOUNT         60.06
                         IC         787.98

XXXXXXXXXXXX7494    MASTERCARD        787.98

Valid ID is required for returns or
exchanges. ID info may be stored in a
secure, encrypted database used for
tracking returns & exchanges. Best Buy
reserves the right to deny any return.
Full return and exchange policies are
online at www.BestBuy.com.

Best Buy is not responsible for any
personal data left on a returned item.

To learn about our privacy practices
please visit www.BestBuy.com/privacy.

# indicates discount price
* indicates clearance price
N indicates non tax item

☐ Received _____   ☒ Posted  JT
☐ Scanned  RN   ☒ Paid  VICY MC

Accts
  unfunded  1030.102   477.36
  Office   158.89

**Iris Data Services**
1050 Parkdale Dr.
Fairview, TX 75069

# Invoice

V# I P&O6

Invoice #: 10025450001
Invoice Date: 10/31/2010
Due Date: 11/30/2010
Terms: Net 30
Client Matter: 23129
P.O. Number:

Bill To:                                        Ship To:

Farella, Braun, & Martel    J. FISHER
Russ Building
235 Montgomery Street, 17th floor
San Francisco, California 94104

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| | SOW: 2545.0001 | | | |
| Tiff Generation | Tiff Processing w/Metadata extraction<br>Del Vol: CTRL0001<br>Bates: CTRL000001-CTRL108810<br>Del: 10/27/2010 | 3.7132 | 600.00 | 2,227.92 |
| | SOW: 2545.0002 | | | |
| Tiff Generation | Tiff Processing w/Metadata extraction<br>Del Vol: CTRL0002<br>Bates: CTRL108811-CTRL280184<br>Del: 10/27/2010 | 5.98 | 600.00 | 3,588.00 |
| | Project Name: TPL Acer/Barco/HTC | | | |
| | Account Manager: Drew Kanes 415-385-7056<br>dkanes@irisds.com | | | |

EXPENSE APPROVAL
NAME GLeSS
GL# 23129  DATE 11/11/10
AIR CURRENT
TECHNOLOGY PROP / TPL VS ACER

SECOND APPROVAL
NAME
DEPT.          DATE

| | | |
|---|---|---|
| Sales Tax (0.0%) | | $0.00 |
| Total | | $5,815.92 |

Please remit to:
Iris Data Services, LLC
1050 Parkdale Drive
Fairview, Texas 75069

Accounts Payable Contact: J. Brassell
jbrassell@irisds.com   913-937-0593
www.irisds.com   Tax ID# 76-0846281

| Balance Due | $5,815.92 |
|-------------|-----------|



163963



**Iris Data Services** 
1050 Parkdale Dr.
Fairview, TX 75069

## Invoice

Invoice #: 10025450002
Invoice Date: 3/31/2011
Due Date: 4/30/2011
Terms: Net 30
Client Matter: 23129
P.O. Number:

Bill To:                                    Ship To:

Farella, Braun, & Martel
Russ Building
Gillian Glass
235 Montgomery Street, 17th floor
San Francisco, California 94104

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| | SOW: 2545.0004 | | | |
| Tiff Generation | Tiff Processing w/Metadata extraction<br>Del Vol: TPLE001;TPLE002<br>Bates: TPLE0000001-TPLE0232896<br>Del: 3/25/2011 | 6.64 | 550.00 | 3,652.00 |
| OCR | Optical Character Recognition | 1,432 | 0.03 | 42.96 |
| | Project Name: TPL Acer/Barco/HTC | | | |
| | Account Manager: Drew Kartes 415-385-7056<br>dkartes@irisds.com | | | |

EXPE.   ·∩ROVAL
NAME C. Glass
GL#23129 DATE 4|12

||||||| ||||| ||||| |||| |||||| ||||| |||| |||
171088

F
Iris Data Services, LLC
1050 Parkdale Drive
Fairview, Texas 75069

Accounts Payable Contact: J. Brassell
jbrassell@irisds.com    913-937-0593
www.irisds.com    Tax ID# 76-0846281

| | | |
|---|---|---|
| Sales Tax (0.0%) | | $0.00 |
| Total | | $3,694.96 |

| | |
|---|---|
| **Balance Due** | **$3,694.96** |



**Iris Data Services**
1050 Parkdale Dr.
Fairview, TX 75069

# Invoice

00044

Invoice #: 10025450003
Invoice Date: 4/6/2011
Due Date: 5/6/2011
Terms: Net 30
Client Matter: 23129
P.O. Number:

**Bill To:**
Farella, Braun, & Martel
Russ Building
Gillian Glass
235 Montgomery Street, 17th floor
San Francisco, California 94104

**Ship To:**

172237

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| | SOW:OPKS02545.M005 G001 | | | |
| Tiff Generation | Tiff Processing w/Metadata extraction<br>Del Vol: TPLE003<br>Bates: TPLE0232897-TPLE0490306<br>Del: 4/1/2011 | 3.39 | 550.00 | 1,864.50 |
| OCR | Optical Character Recognition | 4,220 | 0.03 | 128.60 |
| | SOW:OPKS02545.M006 Remainder of Tifs | | | |
| Tiff Generation | Tiff Processing w/Metadata extraction<br>Del Vol: TPLE004; TPLE005<br>Bates: TPLE0490307-TPLE0779832<br>Del: 4/6/2011 | 8.84 | 550.00 | 3,852.00 |
| OCR | Optical Character Recognition | 2,527 | 0.03 | 75.81 |
| | Project Name: TPL Acer/Barco/HTC | | | |
| | Account Manager: Drew Kartes 415-386-7058<br>dkartes@irisds.com | | | |

EXPENSE APPROVAL
NAME G. Glass
23129 DATE 4/12
LIT JMASHLTZ

**Please remit to:**
Iris Data Services, LLC
1050 Parkdale Drive
Fairview, Texas 75069

Accounts Payable Contact: J. Brassell
jbrassell@irisds.com    913-937-0593
www.irisds.com   Tax ID# 76-0846281

| Sales Tax (0.0%) | $0.00 |
|---|---|
| Total | $5,718.91 |

| Balance Due | $5,718.91 |
|---|---|





**Iris Data Services**
1050 Parkdale Dr.
Fairview, TX 75069

V# 11988

# Invoice

Invoice #: 10025450004
Invoice Date: 4/19/2011
Due Date: 5/19/2011
Terms: Net 30
Client Matter: 23129
P.O. Number:

Bill To:                                    Ship To:

Fareña, Braun, & Martel
Russ Building
Gillian Glass
235 Montgomery Street, 17th floor
San Francisco, California 94104

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| | SOW: OPKS02545.M007 | | | |
| Tiff Generation | Tiff Processing w/Metadata extraction<br>Del Vol: TPLE006<br>Bates: TPLE0779833-TPLE0962402<br>Del: 4/17/2011 | 3.26 | 550.00 | 1,793.00 |
| OCR | Optical Character Recognition | 4,877 | 0.03 | 146.31 |
| | Project Name: TPL Acer/Barco/HTC | | | |
| | Account Manager: Drew Kartes 415-385-7056<br>dkartes@irisds.com | | | |

EXPENSE APPROVAL
NAME  G. Cole
GL# 23129 DATE 4 22

Please remit to:
Iris Data Services, LLC
1050 Parkdale Drive
Fairview, Texas 75069

| Sales Tax (0.0%) | $0.00 |
|---|---|
| Total | $1,939.31 |

Accounts Payable Contact: J. Brassell
jbrassell@irisds.com   913-937-0593
www.irisds.com   Tax ID# 76-0846281

| **Balance Due** | **$1,939.31** |
|---|---|


172370



**Iris Data Services -**
**Finance Department**
1050 Parkdale Dr.
Fairview, TX 75069

V# 00044

# Invoice

Invoice #: 10025450005
Invoice Date: 9/20/2011
Due Date: 10/20/2011
Terms: Net 30
Client Matter: 23129
P.O. Number:

**Bill To:**                                      **Ship To:**

Farella, Braun, & Martel
Russ Building
Gillian Glass
235 Montgomery Street, 17th floor
San Francisco, California 94104

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| | SOW: OPKS02545.M008 | | | |
| Tiff Generation | Tiff Processing w/Metadata extraction<br>Del Vol: TPLE007;TPLE008<br>Bates: TPLE0962403-TPLE1287181<br>Del: 9/14/2011 | 5.45 | 550.00 | 2,997.50 |
| OCR | Optical Character Recognition | 1,917 | 0.03 | 57.51 |
| Tech Time | Identification of large txt files and text that references native file | 1 | 150.00 | 150.00 |
| | Project Name: TPL Acer/Barco/HTC | | | |
| | Account Manager: Drew Kartes 415-385-7056<br>dkartes@irisds.com | | | |

EXP?? ??ROVAL
NAME G G
GL# 23129 DATE 10 14

183234

Please remit to:
Iris Data Services, Inc
1050 Parkdale Drive
Fairview, Texas 75069

Accounts Payable Contact:  J. Brassell
jbrassell@irisds.com    913-937-0593
www.irisds.com    Tax ID# 27-4202882

| | |
|---|---|
| Sales Tax (0.0%) | $0.00 |
| Total | $3,205.01 |

| | |
|---|---|
| **Balance Due** | **$3,205.01** |



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

**OK TO PAY**

Signature: ✓

Date:  11 / 24

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/22/2011 | 1122201108 |

Agility IP Law
Attn: Vincent Yee
1900 University Circle, 201
E. Palo Alto, CA 94303

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 12/22/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST FROM ANA VILLANUEVA ON 11-16-11 | | |
| 145 | MEDIUM LITIGATION SCANNING | 0.08 | 11.60T |
| 62 | BLOWBACK - B&W | | |
| 98 | BLOWBACK - COLOR | | |

Thank you for your business.

| | | |
|---|---|---|
| **Sales Tax (8.25%)** | | $4.20 |
| **Total** | 12 56 | ~~$55.06~~ |

Tax ID Number: 94-3342914

66S Third Street
Suite 527
San Francisco, CA 96107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/31/2011 | 1231701333 |

Agility IP Law, LLP
Attn: Vincent Yoe
1900 University Circle, 201
E. Palo Alto, CA 94303

| | | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| | | CM # 1030-103 | Net 30 | 1/30/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,105 522 25 | WORK REQUEST BY ANA VILLANUEVA FROM 12/23/2011 BLOWBACK - B&W BLOWBACK - COLOR REGULAR TABS | | |
| 151 | WORK REQUEST BY ANA VILLANUEVA FROM 12/23/2011 MEDIUM LITIGATION SCANNING | 0.08 | 12.08T |

Thank you for your business.

| Sales Tax (8.25%) | $23.88 |
|-------------------|--------|
| Total | 13.08 ~~$313.33~~ |

Tax ID Number: 94-3542914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 1/23/2012 | 1201332 |

Agility IP Law, LLP
Attn. Vincent Yee
1900 University Circle, 201
E. Palo Alto, CA 94303

| | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|
| | CM # 1030-102 | Net 30 | 2/22/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 746 | WORK REQUEST BY SHERRI MILLS FROM 1/17/2012 | | |
| 82 | BLOWBACK - B&W | | |
| | BLOWBACK - COLOR | | |
| 1 | WORK REQUEST BY SHERRI MILLS FROM 1/17/2012 | | |
| 204 | BLOWBACK - B&W | | |
| | BLOWBACK - COLOR | | |
| 1,528 | WORK REQUEST BY TRACEY NERO FROM 1/20/2012 | | |
| | LITIGATION SCANNING - COLOR | 0.35 | 534.807 |
| 1,264 | WORK REQUEST BY SHERRI MILLS FROM 1/17/2012 | | |
| 363 | BLOWBACK - b&w | | |
| 38 | BLOWBACK - COLOR | | |
| | EXHIBIT TABS | | |
| 1 | WORK REQUEST BY SHERRI MILLS FROM 1/17/2012 | | |
| | DELIVERY TO SAN FRANCISCO FEDERAL BUILDING | | |
| 589 | WORK REQUEST BY SHERRI MILLS FROM 1/17/2012 | | |
| 77 | BLOWBACK - B&W | | |
| | BLOWBACK - COLOR | | |

Thank you for your business.

| | | |
|---|---|---|
| Sales Tax (8.25%) | | 583.00 |
| Total | 578.92 | ~~61,164.65~~ |

Tax ID Number. 94-3342914



665 Third Street
Suite 522
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/30/2012 | 1203162 |

Agility IP Law, LLP
Attn: Vincent Yee
1900 University Circle, 201
E. Palo Alto, CA 94303

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 2/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY SHERRI MILLS FROM 1/24/12 | | |
| 1,582 | BLOWBACK - B&W | | |
| 345 | BLOWBACK - COLOR | | |
| 1 | BINDERS - 3" BINDERS | | |
| 8 | NUMBER TABS | | |
| 33 | LETTER TABS | | |
| | | | |
| | WORK REQUEST BY VINCENT YEE FROM 1/25/12 | | |
| 6 | TECH SERVICES   COURT ROOM SETUP | | |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 1/26/12 | | |
| 1,733 | LITIGATION COPYING - COLOR | | |
| 3 | BINDERS - 5" BINDERS | | |
| | | | |
| 1,098 | BLOWBACK - COLOR | | |
| 1 | BINDERS - 1" BINDER | | |
| | | | |
| 113 | MEDIUM LITIGATION SCANNING | 0.35 | 38.85T |
| | | | |
| | WORK REQUEST BY VINCENT YEE FROM 1/26/12 | | |
| 6 | TECH SERVICES - COURT ROOM TECH AND SYSTEMS SUPPORT | | |
| | | | |
| | WORK REQUEST BY SARAH HAWKES FROM 1/27/12 | | |
| 4,004 | BLOWBACK - COLOR | | |
| 18 | BINDERS - 1" BINDER | | |
| | | | |
| | WORK REQUEST BY VINCENT YEE FROM 1/27/12 | | |
| 6 | TECH SERVICES - COURT ROOM TECH AND SYSTEMS SUPPORT | | |

Thank you for your business.

| | | |
|--|--|--|
| Sales Tax (8.25%) | | $237.27 |
| Total | 42.06 | $5,003.73 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900



| DATE | INVOICE # |
|------|-----------|
| 2/6/2012 | 1201223 |

Agility IP Law, LLP
Attn: Vincent Yee
1900 University Circle, 201
E. Palo Alto, CA 94303

| | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|
| | CM #1030-101 | Net 30 | 3/7/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 433 | WORK REQUEST BY GENE LEE FROM 1/26/2012 LITIGATION COPYING - COLOR | ▮ | ▮ |
| 3 | BINDERS - 3" BINDER | | |
| 196 | WORK REQUEST BY GENE LEE FROM 1/26/2012 BLOWBACK - COLOR | ▮ | ▮ |
| 3 | BINDERS - 3" BINDER | | |
| 111 | WORK REQUEST BY GENE LEE FROM 1/26/2012 SCANNING COLOR | 0.35 | 38.85 |
| 83 | WORK REQUEST BY GENE LEE FROM 1/26/2012 BLOWBACK - COLOR | ▮ | ▮ |
| 4,004 | WORK REQUEST BY SARAH HAWKES FROM 1/17/2012 BLOWBACK - COLOR | ▮ | ▮ |
| 38 | BINDERS - 3" BINDER | | |
| 3,124 | WORK REQUEST BY SAMIX BHATTACHARY FROM 1/17/2012 OCR | ▮ | ▮ |

Thank you for your business.

| Sales Tax (8.25%) | $162.95 |
|---|---|
| Total | 42.06 ~~$7,238.22~~ |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/13/2012 | 1201306 |

Agility IP Law, LLP
Attn: Vincent Yee
1900 University Circle, 201
E. Palo Alto, CA 94303

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 1030-102 | Net 20 | 3/14/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY SHERRI MILLS FROM 1/24/2012 | | |
| 1,582 | BLOWBACK - B&W | | |
| 345 | BLOWBACK - COLOR | | |
| 3 | BINDERS - 3" BINDER | | |
| 8 | NUMBER TABS | | |
| 33 | LETTER TABS | | |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 1/26/2012 | | |
| 133 | LITIGATION COPYING - COLOR | | |
| 3 | BINDERS - 1" BINDER | | |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 1/26/2012 | | |
| 187 | BLOWBACK - COLOR | | |
| 3 | BINDERS - 1" BINDER | | |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 1/26/2012 | | |
| 333 | LITIGATION SCANNING - COLOR | 0.35 | 18.857 |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 1/16/2012 | | |
| 47 | BLOWBACK - COLOR BINDER COVER | | |
| | | | |
| | WORK REQUEST BY SARAH HAWKES FROM 1/27/2012 | | |
| 4,004 | BLOWBACK - COLOR | | |
| 18 | BINDERS - 1" BINDER | | |
| | | | |
| | WORK REQUEST BY SAMIK BHATTACHARYYA FROM 1/25/2012 | | |
| 3,124 | OCR | | |
| | | | |
| | WORK REQUEST BY CRISTINA OCHOA FROM 1/26/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.25%) | 3.21 |
| Total | 42.06 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-532-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/2/2012 | 1201716 |

Agility IP Law, LLP
Attn: Vincent Yee
1900 University Circle, 201
E. Palo Alto, CA 94303

| | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|
| | CM 91030-102 | Net 30 | 5/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 116 | WORK REQUEST BY GENE LEE FROM 3/29/2012<br>ENDORSE- TPL382949 - TPL383064 | 0.02 | 2.32T |
| 3<br>3 | WORK REQUEST BY JOANNE SHEN FROM 3/28/2012<br>CONVERSION TO PDF<br>OCR | 0.05<br>0.03 | 0.15T<br>0.09T |
| 4,866 | WORK REQUEST BY ANA VILLANUEVA FROM 3/29/2012<br>ENDORSE - PIC00020000 - PIC00024865 | 0.02 | 97.32T |
| 590 | WORK REQUEST BY ANA VILLANUEVA FROM 3/29/2012<br>BATES STAMP - PIC00020000-PIC00020593 | 0.03 | 17.82T |
| 2 | WORK REQUEST BY ANA VILLANUEVA FROM 3/30/2012<br>DVD | 20.00 | 40.00T |

Thank you for your business.

| Sales Tax (8.25%) | $13.03 |
|---|---|
| **Total** | $170.71 |

Tax ID Number: 94-3342014



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202639 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|
| | CM #1030-102 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | WORK REQUEST BY ANA VILLANUEVA FROM 07/30/2012 | | |
| 3,285 | BLOWBACK - B&W | | |
| 298 | BLOWBACK - COLOR | | |
| 46 | TABS | | |
| 18 | TABS - CUSTOM LABELLED | | |
| 2 | 3" BINDERS | | |
| | WORK REQUEST BY GENE LEE FROM 7/30/2012 | | |
| 3,306 | BLOWBACK - B&W | | |
| 406 | BLOWBACK - COLOR | | |
| 64 | TABS | | |
| 12 | TABS - CUSTOM | | |
| 2 | 3" BINDERS | | |
| | WORK REQUEST BY CRISTINA OCHOA FROM 7/31/2012 | | |
| 2,138 | MEDIUM LITIGATION SCANNING | 0.10 | 213.80T |
| 128 | LITIGATION SCANNING - COLOR | 0.35 | 44.80T |
| | WORK REQUEST BY CHRISTINA OCHOA FROM 7/31/2012 | | |
| 2,157 | BLOWBACK - B&W | | |
| 431 | BLOWBACK - COLOR | | |
| | WORK REQUEST BY VINCENT YEE | | |
| 144 | MONTHLY HOSTING - RECENSEO | | |
| | WORK REQUEST BY ANA VILLANUEVA FROM 8/1/2012 | | |
| 2,366 | BLOWBACK - B&W | | |
| 146 | BLOWBACK - COLOR | | |
| 33 | TABS | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | 21.33 |
| Total | 279.93 |

Tax ID Number: 94-3342914



WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/8/2012 | 1202903 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 11/7/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY CRISTINA OCHOA FROM 10/1/2012 | | |
| 16 | TABS - REGULAR TABS | ■ | ■ |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 10/1/2012 | | |
| 2,411 | BLOWBACK - B&W | | |
| 789 | BLOWBACK - COLOR | | |
| 34 | TABS - REGULAR | ▌ | ▌ |
| 2 | BINDERS - 2" | | |
| | | | |
| | WORK REQUEST BY ANA VILLANUEVA FROM 10/2/2012 | | |
| 1,967 | BLOWBACK - B&W | | |
| 289 | BLOWBACK - COLOR | ▌ | ▌ |
| 24 | TABS - REGULAR | | |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 10/2/2012 | | |
| 14,639 | CONVERSION TO PDF | ■ | ■ |
| 14,639 | OCR | | |
| | | | |
| | WORK REQUEST BY ANA VILLANUEVA FROM 10/3/2012 | | |
| 1,655 | MEDIUM LITIGATION SCANNING | 0.10 | 165.50T |
| 291 | LITIGATION SCANNING - COLOR | 0.35 | 101.85T |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 10/3/2012 | | |
| 2,176 | BLOWBACK - B&W | ▌ | ▌ |
| 177 | BLOWBACK - COLOR | | |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 10/4/2012 | | |
| 2,686 | BLOWBACK - B&W | ▌ | ▌ |
| 394 | BLOWBACK - COLOR | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.25%) | 22.06 |
| Total | 289.41 |

Tax ID Number: 94-3342914



**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/15/2012 | 1202933 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 11/14/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY VINCENT YEE FROM 10/08/2012 | | |
| 13,457 | MEDIUM LITIGATION SCANNING | 0.10 | 1,345.70T |
| 2,311 | HEAVY LITIGATION SCANNING | 0.14 | 323.54T |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 10/9/2012 | | |
| 2,896 | BLOWBACK - B&W | ■ | ■ |
| 148 | BLOWBACK - COLOR | ■ | |
| 26 | TABS | ■ | |
| 2 | 2" BINDERS | ■ | |
| | | | |
| | WORK REQUEST BY ANA VILLANUEVA FROM 10/10/2012 | | |
| 1,996 | BLOWBACK - B&W | ■ | ■ |
| | | | |
| | WORK REQUEST BY ANA VILLANUEVA FROM 10/11/2012 | | |
| 4,385 | MEDIUM LITIGATION SCANNING | 0.10 | 438.50T |
| 1,361 | HEAVY LITIGATION SCANNING | 0.14 | 190.54T |

MOST LY

| Thank you for your business. | Sales Tax (8.25%) | ~~$228.69~~ |
|------------------------------|-------------------|-------------|
| | Total  2487.99 | ~~$3,008.63~~ |

Tax ID Number: 94-3342914


**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/22/2012 | 1202964 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 11/21/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,168 | WORK REQUEST BY ANA VILLANUEVA FROM 10/15/2012 | | |
| 345 | BLOWBACK - B&W | ▇ | ▇ |
| | BLOWBACK - COLOR | ▇ | ▇ |
| | | | |
| 13,695 | WORK REQUEST BY GENE LEE FROM 10/15/2012 | | |
| 1,431 | MEDIUM LITIGATION SCANNING | 0.10 | 1,369.50T |
| | HEAVY LITIGATION SCANNING | 0.14 | 200.34T |
| | | | |
| 2,441 | WORK REQUEST BY ANA VILLANUEVA FROM 10/16/2012 | | |
| 203 | BLOWBACK - B&W | ▇ | ▇ |
| | BLOWBACK - COLOR | ▇ | ▇ |
| | | | |
| 2,762 | WORK REQUEST BY ANA VILLANUEVA FROM 10/17/2012 | | |
| 132 | BLOWBACK - B&W | ▇ | ▇ |
| | BLOWBACK - COLOR | ▇ | ▇ |
| | | | |
| 4,875 | WORK REQUEST BY VINCENT YEE FROM 10/18/2012 | | |
| 2,613 | MEDIUM LITIGATION SCANNING | 0.10 | 487.50T |
| | HEAVY LITIGATION SCANNING | 0.14 | 365.82T |

Thank you for your business.

| Sales Tax (8.25%) | ~~$268.19~~ |
|-------------------|-------------|
| **Total** | 2623.07 ~~$3,519.03~~ |

Tax ID Number: 94-3342914



665 Third Street
Suite 577
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/3/2012 | 1203149 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 3039
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM: 01030-103 | Net 30 | 1/2/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,323 | WORK REQUEST BY GENE LEE FROM 11/26/2012 BLOWBACK - B&W | ███ | ███ |
| 265 | BLOWBACK - COLOR | | |
| 13,410 | WORK REQUEST BY GENE LEE FROM 11/26/2012 NATIVE TO SEARCHABLE PDF CONVERSION | ███ | ███ |
| 3,652 | WORK REQUEST BY TRACEY NERD FROM 11/26/2012 BLOWBACK WITH ASSEMBLY - B&W | ███ | ███ |
| 759 | BLOWBACK WITH ASSEMBLY - COLOR | | |
| 6 | TABS - SPECIAL | | |
| 2,146 | WORK REQUEST BY GENE LEE FROM 11/27/2012 BLOWBACK - B&W | ███ | ███ |
| 338 | BLOWBACK - COLOR | | |
| 7,338 | WORK REQUEST BY GENE LEE FROM 11/28/2012 BLOWBACK - B&W | ███ | ███ |
| 211 | BLOWBACK - COLOR | | |
| 14,523 | WORK REQUEST BY ANA VILLANUEVA FROM 11/28/2012 HEAVY LITIGATION SCANNING | 0.14 | 2,033.22T |
| 1,034 | GLASSWORK SCANNING | 0.16 | 165.44T |
| 3,111 | WORK REQUEST BY GENE LEE FROM 11/28/2012 BLOWBACK WITH ASSEMBLY - B&W | ███ | ███ |
| 2,977 | WORK REQUEST BY TRACEY NERO FROM 11/29/2012 BLOWBACK - B&W | ███ | ███ |

Thank you for your business.

| | | |
|--|--|--|
| Sales Tax (8.26%) | | $433.08 |
| **Total** | 2380.05 | ~~$5,412.83~~ |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/14/2013 | 1203345 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-103 | Net 30 | 2/13/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY SARAH HAWKES FROM 1/7/2013 - TPLMMP – HTC DISCOVERY FOR DELIVERY TO COOLEY (PALO ALTO) | | |
| 11,005 | BLOWBACK - B&W | 0.08 | 880.40T |
| 1 | LABOR - PALO ALTO DELIVERY | 25.00 | 25.00T |
| | | | |
| | WORK REQUEST BY ANA VILLANUEVA FROM 1/7/2013 - PRINT JOB | | |
| 2,365 | BLOWBACK - B&W | 0.08 | 189.20T |
| 196 | BLOWBACK - COLOR | 0.35 | 68.60T |
| | | | |
| | WORK REQUEST BY ANA VILLANUEVA FROM 1/7/2013 - SCANNING JOB | | |
| 2,122 | GRADE C: MEDIUM LITIGATION SCANNING | 0.08 | 169.76T |
| 196 | LITIGATION SCANNING - COLOR | 0.35 | 68.60T |
| | | | |
| | WORK REQUEST BY SHERRI MILLS FROM 1/9/2013 - ACER & HTC DISCOVERY | | |
| 8,135 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 650.80T |
| 423 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 148.05T |
| 1 | LITIGATION SUPPLIES - CATALOG ENVELOP | 5.00 | 5.00T |
| | | | |
| | WORK REQUEST BY SHERRI MILLS FROM 1/9/2013 - DELIVERY PROJECT TO COOLEY LLP | | |
| 13,151 | BLOWBACK - B&W | 0.08 | 1,052.08T |
| 1 | LABOR - DELIVERY TO COOLEY | 25.00 | 25.00T |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $179.01 |
| Total | $3,561.50 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/12/2013 | 1203686 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 4/11/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,831<br>134<br>306<br>4 | WORK REQUEST BY LETTY VALENCIA FROM 3/6/2013 - 20130306 SCANNING AND CODING<br>GRADE C: MEDIUM LITIGATION SCANNING<br>LITIGATION COPYING - COLOR<br>DOCUMENT INDEXING<br>LABOR HOURS DONE FOR RENAMING IMAGES BASED ON DOCUMENT DESCRIPTION | 0.08 | 146.48T |

Thank you for your business.

| Sales Tax (8.5%) | $54.15 |
|------------------|--------|
| **Total**  158.93 | $203.84 |

Tax ID Number: 94-3342914



WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/19/2013 | 1203719 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| | P.O. NO. | TERMS | DUE DATE |
|---|----------|-------|----------|
| | CM #1030-102 | Net 30 | 4/18/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 62 | WORK REQUEST BY ANA VILLANUEVA FROM 3/13/2013 - SCANNING PLEASE SCAN GRADE C; MEDIUM LITIGATION SCANNING | 0.08 | 4.96T |
| 32 | WORK REQUEST BY SHERRI MILLS FROM 3/13/2013 - SCANNING PLEASE SCAN GRADE C; MEDIUM LITIGATION SCANNING | 0.08 | 2.56T |

| Thank you for your business. | Sales Tax (8.5%) | $0.64 |
|---|---|---|
| | Total | $8.16 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/1/2013 | 1203765 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 5/1/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY SHERRI MILLS FROM 3/26/2013 - SCAN REQUEST | | |
| 44 | GRADE C: MEDIUM LITIGATION SCANNING | 0.08 | 3.52T |
| 22 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | ▮ |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $0.45 |
| **Total** | 3.82   $5.73 |

Tax ID Number: 94-3342914



YTLD 8·14·13



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/5/2013 | 1204906 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 9/4/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY ANA VILLANUEVA FROM 7/30/2013 - CUSTOM TAB PRODUCTION | | |
| 337 | TABS - CUSTOM LABELED | ▮ | ▮ |
| | WORK REQUEST BY EUN SZE FROM 7/31/2013 - SUPPLIES | | |
| 162 | TABS - REGULAR | ▮ | ▮ |
| | WORK REQUEST BY LETTY VALENCIA FROM 7/31/2013 - MMP NDCA DEFENDANT RULE 26 PRE TRIAL DISCLOSURES | | |
| 1,760 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 616.00T |
| | WORK REQUEST BY LETTY VALENCIA FROM 8/1/2013 - 1030-102 - 20130801 - LETTY VALENCIA | | |
| 165 | BLOWBACK WITH ASSEMBLY - COLOR | ▮ | ▮ |
| 2 | TABS - CUSTOM LABELED - 5 CUT | ▮ | ▮ |
| 1 | BINDERS - SPIRAL / VELO BIND | ▮ | |
| | WORK REQUEST BY EUN SZE FROM 8/1/2013 - SUPPLIES | | |
| 62 | TABS - REGULAR | ▮ | ▮ |
| | WORK REQUEST BY EUN SZE FROM 8/1/2013 - 1030-102 - 8/1/2013 - EUN SZE | | |
| 1,250 | BLOWBACK WITH ASSEMBLY - B&W | ▮ | ▮ |
| 477 | BLOWBACK WITH ASSEMBLY - COLOR | | |
| | WORK REQUEST BY GENE LEE FROM 8/1/2013 - CONFIDENTIAL REPLY_ISO_DAMAGES_PERIOD | | |
| 120 | BLOWBACK WITH ASSEMBLY - B&W | ▮ | ▮ |
| 1 | TABS - CUSTOM LABELED | | |

Thank you for your business.

| Sales Tax (8.5%) | 52.36 |
|------------------|-------|
| Total | 668.36 |

Tax ID Number: 94-3342914



665 Third Street
Suite 522
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/19/2013 | 1204533 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 10/19/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY GENE LEE FROM 9/15/2013 - TPL MMP TRIAL EXHIBITS PRINTING | | |
| 40,113 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 3,209.04T |
| 36,013 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 12,604.55T |
| 1,626 | TAB - REGULAR | 0.25 | 406.50T |
| 54 | BINDER - 3" | 14.00 | 756.00T |
| 1 | BINDER - 2" | 12.00 | 12.00T |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 9/18/2013 - CX-0160 | | |
| 5 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 0.40T |
| 39 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 13.65T |
| | | | |
| | WORK REQUEST BY ANA VILLANUEVA FROM 9/18/2013 - 2013-09-18 TPL882 593 DEFS REVISED TRIAL EXH LIST | | |
| 122 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 9.76T |
| 19 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 6.65T |
| | | | |
| | WORK REQUEST BY CHRIS FERREIRA FROM 9/19/2013 - 1030. 102 - 09192013 - CHRIS FERREIRA | | |
| 90 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 7.20T |

| Thank you for your business. | | |
|---|---|---|
| | Sales Tax (8.5%) | $1,447.19 |
| | Total | $18,472.94 |

Tax ID Number: 94-3342914

Posted to QB  10/22/13



**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/23/2013 | 1204538 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 10/23/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,091 | WORX REQUEST BY LETTY VALENCIA FROM 9/18/2013 - DR. O'S DIRECT SLIDES (2013-09-20)<br>BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 381.85T |
| 2,196<br>1,152 | WORK REQUEST BY SHERRI MILLS FROM 9/20/2013 - 1030-102 - 09/20/2013 - SHERRI MILLS<br>BLOWBACK WITH ASSEMBLY - B&W<br>BLOWBACK WITH ASSEMBLY - COLOR | 0.08<br>0.35 | 175.68T<br>403.20T |
| 2,021 | WORK REQUEST BY GENE LEE FROM 9/20/2013 - 1030-102 - 09/20/2013 - GENE LEE<br>BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 161.68T |
| 2,382<br>2 | WORK REQUEST BY EUN SZE FROM 9/20/2013 - DR. O'S DIRECT SLIDES FOR PHIL<br>BLOWBACK WITH ASSEMBLY - B&W<br>BINDER - SPIRAL / VELO BIND | 0.08<br>10.00 | 190.56T<br>20.00T |
|  | ███████████ | ███ | ███ |
| 1,881<br>373<br>1 | WORK REQUEST BY EUN SZE FROM 9/20/2013 - 1030-102 - 092O2013 - EUN SZE<br>BLOWBACK WITH ASSEMBLY - B&W<br>BLOWBACK WITH ASSEMBLY - COLOR<br>BINDER - VELO BINDER | 0.08<br>0.35<br>10.00 | 150.48T<br>130.55T<br>10.00T |
|  | ███████████ | ███ | ███ |

| Thank you for your business. | Sales Tax (8.5%) | |
|------------------------------|------------------|--|
| | Total | |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/23/2013 | 1204538 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 10/23/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY LETTY VALENCIA FROM 9/20/2013 - 1030-102 - 09202013 - LETTY VALENCIA | | |
| 2,122 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 169.76T |
| 519 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 181.65T |
| 2 | BINDER - VELO / SPIRAL BINDER | 10.00 | 20.00T |
| | WORK REQUEST BY MIKE DENHAM FROM 9/23/2013 - DR. O SUDES | | |
| 1,043 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 83.44T |
| 187 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 65.45T |
| 2 | BINDER - VELO / SPIRAL BINDER | 10.00 | 20.00T |
| | WORK REQUEST BY EUN SZE FROM 9/21/2013 - 1030-102 - 09212013 - EUN SZE / 1030-102 - 09212013 - EUN SZE PROJECT 2 | | |
| 2,133 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 170.64T |
| 25 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 8.75T |
| 7 | TAB - CUSTOM LABELED | 1.25 | 8.75T |
| | WORK REQUEST BY LETTY VALENCIA FROM 9/21/2013 - 9/21/2013 - LETTY VALENCIA - 1030-102 | | |
| 2,490 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 199.20T |
| 581 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 203.35T |
| 9 | TAB - CUSTOM LABELED | 1.25 | 11.25T |
| | WORK REQUEST BY GENE LEE FROM 9/22/2013 - 1030-102 - 09222013 - GENE LEE | | |
| 1,222 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 97.76T |
| 261 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 91.35T |
| 12 | TAB - CUSTOM LABELED | 1.25 | 15.00T |
| 1 | BINDER - 1/2" | 10.00 | 10.00T |

| Thank you for your business. | Sales Tax (8.5%) | |
|------------------------------|------------------|--|
| | Total | |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/23/2013 | 5204534 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| | P.O. NO. | TERMS | DUE DATE |
|---|----------|-------|----------|
| | CM #1030-102 | Net 30 | 10/23/2033 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY SHERRI MILLS FROM 9/22/2013 - 1030. 102 - 09/22/2013 - SHERRI MILLS | | |
| 296 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 23.68T |
| 452 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 158.20T |
| | WORK REQUEST BY GENE LEE FROM 9/22/2013 - 1030. 102 - 09222013 - GENE LEE PROJECT 2 | | |
| 3 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 1.05T |
| 3 | TAB - CUSTOM LABELED | 1.25 | 3.75T |
| | WORK REQUEST BY SHERRI MILLS FROM 9/22/2013 - 1030-102 - 09222013 - SHERRI MILLS PROJECT 1 | | |
| 82 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 6.56T |
| 10 | TAB - REGULAR | 0.25 | 2.50T |
| | WORK REQUEST BY SHERRI MILLS FROM 9/22/2013 - 1030-102 - 09222013 - SHERRI MILLS PROJECT 3 | | |
| 1,512 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 120.96T |
| 1,014 | BLOWBACK WITH ASSEMBLY - COLOR | 0.25 | 253.50T |
| | WORK REQUEST BY SHERRI MILLS FROM 9/22/2013 - 1030-102 - 09222013 - GENE LEE PROJECT 3 | | |
| 1,152 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 92.16T |
| 647 | TAB - REGULAR | 0.25 | 161.75T |
| 2 | BINDER - 1 1/2" | 12.00 | 24.00T |
| | WORK REQUEST BY SHERRI MILLS FROM 9/22/2013 - 1030-102 - 09222013 - SHERRI MILLS PROJECT 4 | | |
| 122 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 9.76T |

| Thank you for your business. | Sales Tax (8.5%) | |
|---|---|---|
| | Total | |

Tax ID Number: 94-3342914

# WARP

665 Third Street
Suite 577
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/13/2013 | 1204538 |

Agility IP Law, LLP
Attn: Vincent Yea
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| | P.O. NO. | TERMS | DUE DATE |
|--|----------|-------|----------|
| | OM #1030-102 | Net 30 | 10/13/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 126 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 44.10T |
| | WORK REQUEST BY SHERRI MILLS FROM 9/22/2013 - 1030-102 - 09222013 - SHERRI MILLS PROJECT 5 | | |
| 2,187 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 174.96T |
| 153 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 53.55T |
| | WORK REQUEST BY SHERRI MILLS FROM 9/22/2013 - 1030-102 - 09222013 - SHERRI MILLS PROJECT 6 | | |
| 48 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 3.84T |
| 4 | TAB - REGULAR | 0.35 | 1.40T |
| | WORK REQUEST BY SHERRI MILLS FROM 9/22/2013 - 1030-102 - 09222013 - SHERRI MILLS PROJECT 7 | | |
| 588 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 47.04T |
| 182 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 63.70T |
| | WORK REQUEST BY EUN SZE FROM 9/12/2013 - DIRECT EXAMINATION OF DR. OKLOBOZIJA | | |
| 24,950 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 1,996.00T |
| 15,852 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 5,548.20T |
| 202 | TAB - REGULAR | 0.25 | 50.50T |
| 26 | BINDER - 3" | 14.00 | 364.00T |

Thank you for your business.

| Sales Tax (8.6%) | $1,045.21 |
|---|---|
| Total | 13221.28 ~~$13,361.76~~ |

Tax ID Number: 94-3342914


WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8500

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/24/2013 | 1104554 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-102 | Net 30 | 10/24/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY GENE LEE FROM 9/23/2013 - PROWSE DIRECT AND DEMONSTRATIVES - PRINT | | |
| 15 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 1.20T |
| 225 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 78.75T |
| 2 | MANILA FOLDER | 1.00 | 2.00T |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 9/23/2013 - 1030-102 - 09232013 - GENE LEE | | |
| 2 | BLOWBACK WITH ASSEMBLY - B&W | 0.35 | 0.70T |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 9/23/2013 - DAN LECKRONE DIR DOCS | | |
| 450 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 36.00T |
| 60 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 21.00T |
| 14 | TAB - CUSTOM LABELED | 1.25 | 17.50T |
| 3 | BINDER - 1/2" | 10.00 | 30.00T |
| | | | |
| | WORK REQUEST BY EUN SZE FROM 9/23/2013 - 1030-102 - 09232013 - EUN SZE | | |
| 216 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 17.28T |
| 208 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 72.80T |
| 6 | TAB - CUSTOM LABELED | 1.25 | 7.50T |
| 6 | BINDER - 1/2" | 10.00 | 60.00T |
| | | | |
| | WORK REQUEST BY PHIL MARSH FROM 9/23/2013 - 1030-102 - 09232013 - PHIL MARSH | | |
| 9 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 0.72T |
| 132 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 46.20T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $33.29 |
| Total | $424.94 |

Tax ID Number: 94-3342914





665 Third Street
Suite S27
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/25/2013 | 1204556 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|
| | CM #1030-102 | Net 30 | 10/25/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | WORK REQUEST BY LETTY VALENCIA FROM 9/24/2013 - 9/24/2013 - LETTY VALENCIA - 1030-102 | | |
| 10 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 0.80T |
| 20 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 7.00T |
| | WORK REQUEST BY SHERRI MILLS FROM 9/24/2013 - 9/24/2013 - SHERRI MILLS - 1030-102 | | |
| 216 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 17.28T |
| 12 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 4.20T |
| | WORK REQUEST BY EUN SZE FROM 9/24/2013 - EXH 0245 | | |
| 104 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 8.32T |
| 2 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 0.70T |
| | WORK REQUEST BY EUN SZE FROM 9/24/2013 - 9/24/2013 - EUN SZE - 1030-102 | | |
| 3,192 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 255.36T |
| 24 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 8.40T |
| | WORK REQUEST BY EUN SZE FROM 9/24/2013 - 9/24/2013 - EUN SZE - 1030-102 (PROJECT 2) | | |
| 591 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 47.28T |
| 24 | TAB - CUSTOM LABELED | 1.25 | 30.00T |
| 6 | BINDER - 1/2" | 10.00 | 60.00T |
| | WORK REQUEST BY SHERRI MILLS FROM 9/24/2013   DDX-101 THROUGH DDX-191 | | |
| 190 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 66.50T |
| | WORK REQUEST BY GENE LEE FROM 9/24/2013 - 9/24/2013 - GENE LEE - 1030-102 | | |
| 232 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 18.56T |

| Thank you for your business. | Sales Tax (8.6%) | |
|---|---|---|
| | Total | |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/25/2013 | 1204556 |

Agility IP Law, LLP
Attn: Vincent Vea
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| | | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| | | CW #1030-102 | Net 30 | 10/25/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 24 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 8.40T |
| 3 | TAB - CUSTOM LABELED | 1.25 | 3.15T |
| 1 | BINDER - 1/2" | 10.00 | 10.00T |

Thank you for your business.

| | | |
|---|---|---|
| Sales Tax (8.5%) | | 557.72 |
| Total | 593.01 | 566.54 |

Tax ID Number: 94-3342914



**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/16/2013 | L204563 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1030-101 | Net 30 | 10/16/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY SHERRI MILLS FROM 9/25/2013 - 1030-102 - 09252013 - SHERRI MILLS | | |
| 2,186 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 174.88T |
| | | | |
| | WORK REQUEST BY SHERRI MILLS FROM 9/25/2013 - 1030-102 - 9/25/2013 - SHERRI MILLS PROJECT 3; 1030-102 - 09/25/2013 - SHERRI MILLS PROJECT 2 | | |
| 8 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 0.64T |
| 10 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 3.50T |
| | | | |
| | WORK REQUEST BY EUN SZE FROM 9/25/2013 - Exh 1135 | | |
| 1,384 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 110.72T |
| 18 | TAB - CUSTOM LABELED | 1.25 | 22.50T |
| | | | |
| | WORK REQUEST BY SHERRI MILLS FROM 9/25/2013 - SUPPLIES | | |
| 12 | BINDER - 1/2" | 10.00 | 120.00T |
| 18 | TAB - CUSTOM LABELED | 1.25 | 22.50T |
| | | | |
| | WORK REQUEST BY EUN SZE FROM 9/25/2013 - 1030-102 - 20130925 - EUN SZE | | |
| 1,574 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 125.92T |
| 1,180 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 413.00T |
| 12 | TAB - CUSTOM LABELED | 1.25 | 15.00T |
| 2 | REDWELD FOLDER | 3.00 | 6.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $86.25 |
| **Total** | **$1,100.91** |

Tax ID Number: 94-3342914

WARP

# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8500

| DATE | INVOICE # |
|------|-----------|
| 9/27/2013 | 1204572 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #3030-102 | Net 30 | 10/27/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY GENE LEE FROM 9/26/2013 - SINA OENA | | |
| 3,197 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 255.76T |
| | WORK REQUEST BY TOM CARMACK FROM 9/25/2013 - EXH 3084 | | |
| 1,288 | BLOWBACK WITH ASSEMBLY - B&W - 11 X 17 | 0.20 | 257.60T |
| | WORK REQUEST BY GENE LEE FROM 9/26/2013 - BOXHART EXPERT REPORT | | |
| 2,188 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 175.04T |
| 1,086 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 380.10T |
| 11 | TAB - CUSTOM LABELED | 1.25 | 13.75T |
| 1.25 | BINDER - 1/2" | 10.00 | 12.50T |
| 1 | REDWELD FOLDER | 3.00 | 3.00T |
| | WORK REQUEST BY PHIL MARSH FROM 9/26/2013 - EXH 347 AND EXH 3013 | | |
| 3,569 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 285.52T |
| 1,415 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 495.25T |
| 24 | TAB - CUSTOM LABELED | 1.25 | 30.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $162.22 |
| **Total** | $2,070.74 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/1/2013 | 1204583 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|
| | CM #1030-102 | Net 30 | 10/31/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | WORK REQUEST BY GENE LEE FROM 9/27/2013 - BOXART EXPERT REPORT | | |
| 288 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 23.04T |
| 186 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 65.10T |
| 2 | BINDER - 1/2" | 10.00 | 20.00T |
| 11 | TAB - CUSTOM LABELED | 1.25 | 13.75T |
| 1 | REDWELD FOLDER | 3.00 | 3.00T |
| | | | |
| | WORK REQUEST BY PHILIP MARSH FROM 9/27/2013 - EXH 347 & EXH 3013 | | |
| 1,569 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 125.52T |
| 415 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 145.25T |
| 2 | TAB - CUSTOM LABELED | 1.25 | 2.50T |
| | | | |
| | WORK REQUEST BY LETTY VALENCIA FROM 9/28/2013 - 2013-08-26 HTC TRIAL EXHIBIT LIST | | |
| 58 | BLOWBACK WITH ASSEMBLY - B&W | | |
| 5 | BLOWBACK WITH ASSEMBLY - COLOR | | |
| 1 | BINDER - VELO | | |
| | | | |
| | WORK REQUEST BY LETTY VALENCIA FROM 9/29/2013 - SUPPLIES | | |
| 7 | TAB - CUSTOM LABELED | 1.25 | 8.75T |
| | | | |
| | WORK REQUEST BY GENE LEE FROM 9/29/2013 - BOXHART REPORT | | |
| 88 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 7.04T |
| 10 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 3.50T |
| 8 | TAB - REGULAR | 1.25 | 10.00T |
| | | | |
| | WORK REQUEST BY EUN SZE FROM 9/29/2013 - DDX-101 THROUGH DDX-291 | | |
| 189 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 66.15T |
| 1 | BINDER - VELO / SPIRAL BIND | 10.00 | 10.00T |

| | | |
|---|---|---|
| Thank you for your business. | Sales Tax (8.5%) | |
| | Total | |

Tax ID Number: 94-3342914



665 Third Street
Suite 577
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/1/2013 | 1204583 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|
| | CM #1010-102 | Net 30 | 10/31/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 51 | WORK REQUEST BY GENE LEE FROM 9/29/2013 - EXHIBIT 0365<br>BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 4.08T |
| 562<br>324<br>1<br>4 | WORK REQUEST BY LUN SZE FROM 9/29/2013 - RUSSEL FISH TRANSCRIPTS<br>BLOWBACK WITH ASSEMBLY - B&W<br>BLOWBACK WITH ASSEMBLY - COLOR<br>BINDER - 1"<br>TAB - CUSTOM LABELED | 0.08<br>0.35<br>10.00<br>1.25 | 44.96T<br>113.40T<br>10.00T<br>5.00T |
| 51 | WORK REQUEST BY GENE LEE FROM 9/29/2013 - EXHIBIT 0365 SET 2<br>BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 4.08T |
| 55<br>8<br>2 | WORK REQUEST BY GENE LEE FROM 9/29/2013 - CROSS EXAMINATION OF RUSELL FISH<br>BLOWBACK WITH ASSEMBLY - B&W<br>BLOWBACK WITH ASSEMBLY - COLOR<br>TAB - CUSTOM LABELED | 0.08<br>0.35<br>1.25 | 4.40T<br>2.80T<br>2.50T |
| 25 | WORK REQUEST BY GENE LEE FROM 9/29/2013 - PROWSE SELECT SLIDES<br>BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 8.75T |
| 4 | WORK REQUEST BY GENE LEE FROM 9/29/2013 - OPPOSITION TO EMERGENCY MOTION TO CLARIFY<br>BLOWBACK WITH ASSEMBLY - B&W | | |
| 867<br>327 | WORK REQUEST BY GENE LEE FROM 9/29/2013 - GAFFORD PRINT<br>BLOWBACK WITH ASSEMBLY - B&W<br>BLOWBACK WITH ASSEMBLY - COLOR | 0.08<br>0.35 | 69.36T<br>114.45T |

Thank you for your business.

| | Sales Tax (8.5%) | |
|---|---|---|
| | Total | |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/1/2013 | 1204583 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| | | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| | | CM #1030-103 | Net 30 | 10/31/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 18 | TAB - CUSTOM LABELED | 1.25 | 22.50T |
| 3 | BINDER - 1" | 10.00 | 30.00T |

Thank you for your business.

| | | |
|---|---|---|
| Sales Tax (8.6%) | | $82.31 |
| Total | 1019.77 | 1,037.00 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/1/2013 | 1204590 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #1010-102 | Net 30 | 10/31/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,890 | WORK REQUEST BY SHERRI MILLS FROM 9/30/2013 - DDX-101 through DDX-291 BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 661.50T |
| | WORK REQUEST BY SHERRI MILLS FROM 9/30/2013 - 2013-09-30 TPL882 648 FINAL JURY INSTRUCTIONS | · | |
| 1,057 | BLOWBACK WITH ASSEMBLY - B&W | ▮ | ▮ |
| 738 | BLOWBACK WITH ASSEMBLY - COLOR | | |
| | WORK REQUEST BY SHERRI MILLS FROM 9/30/2013 - DEFENDANTS EXHIBITS | | |
| 2,624 | BLOWBACK WITH ASSEMBLY - B&W | 0.08 | 209.927 |
| 1,828 | BLOWBACK WITH ASSEMBLY - COLOR | 0.35 | 639.807 |
| 10 | TAB - CUSTOM LABELED | 1.25 | 12.50T |
| 2 | BINDER - 1" | 10.00 | 20.00T |

Thank you for your business

| | | |
|---|---|---|
| | Sales Tax (8.8%) | $145.45 |
| | Total   1674.94 | ~~$1,856.68~~ |

Tax ID Number: 94-3367934

# Invoice

WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/3/2013 | 1204595 |

Agility IP Law, LLP
Attn: Vincent Yee
149 Commonwealth Dr., Ste 1033
Menlo Park, CA 94025

| | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|
| | CW #1080-101 | Net 30 | 11/2/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 9,287 | WORK REQUEST BY GENE LEE FROM 10/01/2013 - DEFENDANT'S TRIAL EXHIBITS | 0.08 | 742.96T |
| 8,288 | BLOWBACK WITH ASSEMBLY - B&W | 0.35 | 2,900.80T |
| 107 | BLOWBACK WITH ASSEMBLY - COLOR | 0.25 | 16.75T |
| 15 | TAB - REGULAR | 14.00 | 210.00T |
| | BINDER - 5" | | |
| 334 | WORK REQUEST BY SHERRI MILLS FROM 10/01/2013 - HTC 9-30-13 VOL 6 | | |
| | BLOWBACK WITH ASSEMBLY - COLOR | | |

Thank you for your business.

| | Sales Tax (8.5%) | $322.11 |
|---|---|---|
| | **Total** | 4210.35  ~~$4,199.36~~ |

Tax ID Number: 94-3342914

αΙΙΙα  Ιρ  στ  10/3/13

# Advanced Courtroom Technologies, Inc.

PO Box 340
Sausalito, CA 94966

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/3/2012 | 3307 |

**BILL TO**

Agility IP Law, LLP
Attn: Jim Otteson
149 Commonwealth Drive
Menlo Park, CA 94025

| TERMS | PROJECT |
|-------|---------|
| Upon Receipt | TPL |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| | CASE: Acer v. TPL & Allaconse | | | |
| | ** GRAPHIC DESIGN & CONSULTATION ** | | | |
| GC | Graphic Design - Consultant, 1.18, bs  | 2.25 | 245.00 | 551.25 |
| GG-DR | Design/Revisions/Telcons/Proofing, 1.18, bb | 1.25 | 225.00 | 281.25 |
| GC | Graphic Design - Consultant, 1.19, bs | 1.5 | 245.00 | 367.50 |
| GG-DR | Design/Revisions/Telcons/Proofing, 1.19, bb | 2.5 | 225.00 | 562.50 |
| GG-DR | Design/Revisions/Telcons/Proofing, 1.20, bb | 6 | 225.00 | 1,350.00 |
| GG-DR | Design/Revisions/Telcons/Proofing, 1.21, bb | 8.5 | 225.00 | 1,912.50 |
| GG-DR | Design/Revisions/Telcons/Proofing, 1.22, bb | 5.5 | 225.00 | 1,237.50 |
| GG-DR | Design/Revisions/Telcons/Proofing, 1.23, bb | 6.5 | 225.00 | 1,462.50 |
| GG-DR | Design/Revisions/Telcons/Proofing, 1.24, bb | 3.75 | 225.00 | 843.75 |
| GG-DR | Design/Revisions/Telcons/Proofing, 1.25, bb | 9.75 | 225.00 | 2,193.75 |
| GG-DR | Design/Revisions/Telcons/Proofing, 1.26, bb | 3.5 | 225.00 | 787.50 |
| | SUBTOTAL | | | 11,550.00 |
| | ** PROJECT MANAGEMENT ** | | | |
| PM | Project Management, 1.24, bs | | | |
| PM | Project Management, 1.25, bs | | | |
| PM | Project Management, 1.26, bs | | | |
| | SUBTOTAL | | | |
| | ** OTHER ** | | | |
| EXPENSE | Board - color image law package, 48x60, diagram, BUL | 1 | 265.00 | 265.00 |
| EXPENSE | Board - color image law package, 14x16, fan and fire, BUL | 2 | 40.00 | 80.00 |
| EXPENSE | Velcro Tabs for boards, BUL | 1 | 4.00 | 4.00 |
| EXPENSE | Rush fee and taxes on boards, BUL | 1 | 119.00 | 119.00 |
| EXPENSE | Board - color image law package, 48x60, BUL | 1 | 265.00 | 265.00 |
| EXPENSE | Rush fee and taxes on boards, BUL | 1 | 310.05 | 310.05 |
| EXPENSE | Dalmation courier, 1.24 | 1 | 56.00 | 56.00 |
| EXPENSE | Dalmation courier, 1.25 | 1 | 84.00 | 84.00 |

| Phone # | E-mail | Web Site | TOTAL |
|---------|--------|----------|-------|
| 415-572-8359 | ikukta@advcourttech.com | www.advcourttech.com | |

Page 1

# Advanced Courtroom Technologies, Inc.

PO Box 340
Sausalito, CA 94966

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/3/2012 | 3307 |

**BILL TO**

Agility IP Law, LLP
Attn: Jim Otteson
149 Commonwealth Drive
Menlo Park, CA 94025

| TERMS | PROJECT |
|-------|---------|
| Upon Receipt | TPL |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| | SUBTOTAL | | | 1,283.05 |
| | Exempt from sales tax. | | 0.00% | 0.00 |

| Phone # | E-mail | Web Site | **TOTAL** | 12833.05 ~~$13,568.05~~ |
|---------|--------|----------|-----------|-----------|
| 415-572-8359 | lkukta@advcourttech.com | www.advcourttech.com | | |

# Advanced Courtroom Technologies, Inc.

PO Box 340
Sausalito, CA 94966

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/4/2013 | 3373 |

BILL TO

Agility IP Law, LLP
Attn: Jill Thoreson
149 Commonwealth Drive
Menlo Park, CA 94025

| TERMS | PROJECT |
|-------|---------|
| Upon Receipt | TPL v. HTC |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| GC | Graphic Design - Consultant, 8.30, bs | 3.5 | 210.00 | 735.00 |
| GC | Graphic Design - Consultant, 9.3, bs | 1 | 210.00 | 210.00 |
| GC | Graphic Design - Consultant, 9.3, mm | 4 | 185.00 | 740.00 |
| GC | Graphic Design - Consultant, 9.5, mm | 3.5 | 185.00 | 647.50 |
| GC | Graphic Design - Consultant, 9.7, mm | 2.75 | 185.00 | 508.75 |
| GC | Graphic Design - Consultant, 9.9, bs | 3 | 210.00 | 630.00 |
| GC | Graphic Design - Consultant, 9.9, bb | 5.5 | 185.00 | 1,017.50 |
| GC | Graphic Design - Consultant, 9.10, bs | 0.5 | 210.00 | 105.00 |
| GC | Graphic Design - Consultant, 9.10, bb | 1.5 | 185.00 | 277.50 |
| GC | Graphic Design - Consultant, 9.11, bb | 8.5 | 185.00 | 1,572.50 |
| GC | Graphic Design - Consultant, 9.12, bb | 9.75 | 185.00 | 1,803.75 |
| GC | Graphic Design - Consultant, 9.13, bb | 8.5 | 185.00 | 1,572.50 |
| GC | Graphic Design - Consultant, 9.14, bb | 2 | 185.00 | 370.00 |
| GC | Graphic Design - Consultant, 9.16, bb | 2.25 | 185.00 | 416.25 |
| GC | Graphic Design - Consultant, 9.17, bb | 6.75 | 185.00 | 1,248.75 |
| GC | Graphic Design - Consultant, 9.18, bb | 2.25 | 185.00 | 416.25 |
| GC | Graphic Design - Consultant, 9.19, bb | 0.5 | 185.00 | 92.50 |
| GC | Graphic Design - Consultant, 9.20, bb | 0.5 | 185.00 | 92.50 |
| GC | Graphic Design - Consultant, 9.21, bb | 4 | 185.00 | 740.00 |
| GC | Graphic Design - Consultant, 9.22, bb | 5.5 | 185.00 | 1,017.50 |
| GC | Graphic Design - Consultant, 9.23, bb | 1.5 | 185.00 | 277.50 |
| GC | Graphic Design - Consultant, 9.24, bb | 1.25 | 185.00 | 231.25 |
| GC | Graphic Design - Consultant, 9.29, bb | 1.25 | 185.00 | 231.25 |
| GC | Graphic Design - Consultant, 9.30, bb | 1.5 | 185.00 | 277.50 |
| PM | Project Management, 9.12, bs | | | |
| PM | Project Management, 9.13, bs | | | |
| PM | Project Management, 9.16, bs | | | |
| PM | Project Management, 9.17, bs | | | |
| PM | Project Management, 9.18, bs | | | |
| PM | Project Management, 9.19, bs | | | |
| PM | Project Management, 9.22, bs | | | |

| Phone # | E-mail | Web Site | TOTAL | |
|---------|--------|----------|-------|--|
| 415-602-9175 | bsmith@advcourttech.com | www.advcourttech.com | | |

# Advanced Courtroom Technologies, Inc.

PO Box 340
Sausalito, CA 94966

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/4/2013 | 3373 |

| BILL TO |
|---------|
| Agility IP Law, LLP |
| Attn: Jill Thoreson |
| 149 Commonwealth Drive |
| Menlo Park, CA 94025 |

| TERMS | PROJECT |
|-------|---------|
| Upon Receipt | TPL v. HTC |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| TC | Trial Consultant – Consulting, 9.16, mm | | | |
| TC | Trial Consultant -- Consulting, 9.17, mm | | | |
| TC | Trial Consultant – Consulting, 9.18, mm | | | |
| TC | Trial Consultant -- Consulting, 9.19, mm | | | |
| TC | Trial Consultant – Consulting, 9.20, bs | | | |
| TC | Trial Consultant -- Consulting, 9.22, bs | | | |
| TC | Trial Consultant -- Consulting, 9.23, bs | | | |
| TC | Trial Consultant -- Consulting, 9.24, bs | | | |
| TC | Trial Consultant -- Consulting, 9.25, bs | | | |
| TC | Trial Consultant -- Consulting, 9.26, bs | | | |
| TC | Trial Consultant -- Consulting, 9.27, bs | | | |
| TC | Trial Consultant -- Consulting, 9.28, bs | | | |
| TC | Trial Consultant -- Consulting, 9.29, bs | | | |
| TC | Trial Consultant -- Consulting, 9.30, bs | | | |
| TC | Trial Consultant -- Consulting, 10.1, bs | | | |
| EQPMNT RENTAL | Extron Switcher | | | |
| EQPMNT RENTAL | Da-lite Screen | | | |
| EQPMNT RENTAL | Dell Laptops | | | |
| ARC | Archive case data | | | |
| EXPENSE | Parking | | | |
| | Exempt from sales tax. | | | |

| Phone # | E-mail | Web Site | | TOTAL |
|---------|--------|----------|--|-------|
| 415-601-9175 | bsmith@advcourttech.com | www.advcourttech.com | | 15230.25 ~~$49,206.25~~ |

Order Confirmation

Order #106-4718563-3158609

Hello THOMAS T CARMACK,

Thank you for shopping with us. We'd like to let you know that Amazon has received your order, and is preparing it for shipment. Your estimated delivery date is below. If you would like to view the status of your order or make any changes to it, please visit Your Orders on Amazon.com.

Your estimated delivery date is:

Friday, September 20, 2013

Your shipping speed:

Two-Day Shipping

Your order will be sent to:

Thomas T. Carmack

c/o Agility IP Law

149 Commonwealth Drive

Menlo Park, CA 94025

United States

Order Details

Order #106-4718563-3158609

Placed on Wednesday, September 18, 2013

HTC ThunderBolt 4G LTE Android Phone (Verizon Wireless)

Wireless Phone Accessory

Sold by recellulartoo

$79.99

Item Subtotal: $79.99

Shipping & Handling: $0.00

Total Before Tax: $79.99

Order Total: $79.99

To learn more about ordering, go to Ordering from Amazon.com.

If you want more information or need more assistance, go to Help.

Thank you for shopping with us.

Amazon.com

Unless otherwise noted, items sold by Amazon.com LLC are subject to sales tax in select states in accordance with the applicable laws of that state. If your order contains one or more items from a seller other than Amazon.com LLC, it may be subject to state and local sales tax, depending upon the seller's business policies and the location of their operations. Learn more about tax and seller information.

Items in this order may be subject to California's Electronic Waste Recycling Act. If any items in this order are subject to that Act, the seller of that item has elected to pay any fees due on your behalf.

This email was sent from a notification-only address that cannot accept incoming email. Please do not reply to this message.



*Invoice Remittance*

October 14, 2013
FTI Invoice No. 7331122
FTI Job No. 424124.0004
Terms NET 30
FEDERAL I.D. NO. 52-1261113

Jim Otteson
Agility IP Law
149 Commonwealth Drive
Menlo Park, CA 94025
United States
jim@agilityiplaw.com
cc: jill@agilityiplaw.com

Re: Acer v. Technology Properties Limited, Ltd.
    EW - Required

Current Invoice Period: Charges Posted through September 30, 2013

Professional Services: Preparation of demonstratives for trial.................... **$19,870.00**

*Please Remit Payment To: FTI Consulting, Inc.*
*P.O. Box 418005*
*Boston, MA 02241-8005*



*Invoice Summary*

Jim Otteson
Agility IP Law
149 Commonwealth Drive
Menlo Park, CA 94025
United States
jim@agilityiplaw.com
cc: jill@agilityiplaw.com

October 14, 2013
FTI Invoice No. 7331122
FTI Job No. 424124.0004
Terms NET 30
FEDERAL I.D. NO. 52-1261113

Re: Acer v. Technology Properties Limited, Ltd.
   EW - Required

Current Invoice Period:  Charges Posted through September 30, 2013

| Name | Title | Rate | Hours | Total |
|------|-------|------|-------|-------|
| Stephen Prowse | Senior Managing Director | ███ | ██ | ████ |
| Shelly Irvine | Senior Managing Director | ███ | ██ | ████ |
| Alan Ruffier | Senior Managing Director | $395.00 | 6.0 | $2,370.00 |
| Howard Klein III | Senior Consultant | ███ | ██ | ████ |
| David Reeder | Senior Consultant | $275.00 | 6.9 | $1,897.50 |
| Brandon Jazmin | Senior Consultant | ███ | ██ | ████ |
| | | | | ████ |

**Expenses** ████

**Invoice Total** ████

LegalVision Inc.
96 Jessie Street, 3rd Floor
San Francisco, CA 94105
(415) 777-8500

# Invoice

| Bill To: |
|---|
| Agility IP Law |
| 149 Commonwealth Dr. |
| Menlo Park, CA 94025 |
| |
| Attn: Vincent Yee |

| Date | Invoice No. |
|---|---|
| 09/30/13 | 5050 |

| Terms | Project |
|---|---|
| Due on receipt | HTC v. TPL |

| Description | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|
| Computer Illustration (various PPT slides on '336 and '890 patents) | 43.75 | Hours | 195.00 | 8,531.25 |
| Initial retainer applied | | | -7,500.00 | -7,500.00 |

9.30.13   ☑Posted 9.30.13
☒ ☐ Paid _____
#0UAbrilled -1030.107 - 11 7.50

| We appreciate your business! LegalVision is a CA Corp. - Tax ID# 72-1541350 | | Total | $1,177.50 |
|---|---|---|---|